# EXHIBIT 11

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------x
SIRI DIAZ, CAROLYN SIEGEL, TALIA BUMB, BLERTA
VIKKI, DANIELLE OWIMRIN, on behalf of themselves
and others similarly situated,

        Plaintiffs,

    -against-

SCORES HOLDING COMPANY, INC.; GO WEST
ENTERTAINMENT, INC. a/k/a SCORES WEST SIDE, and
SCORES ENTERTAINMENT, INC., a/k/a SCORES EAST
SIDE

        Defendants.

CIVIL ACTION NO.: 07 Civ. 8718(RMB)
-----------------------------------------x

               200 Park Avenue
               New York, New York

               January 28, 2008
               10:10 a.m.


        DEPOSITION of BLERTA VIKKI, one of

the Plaintiffs herein, pursuant to Notice,

before Ronald A. Marx, a Notary Public of the

State of New York.



      ELLEN GRAUER COURT REPORTING CO. LLC
       126 East 56th Street, Fifth Floor
        New York, New York 10022
           212-750-6434
           REF: 86582

1    A P P E A R A N C E S:

2

3    OUTTEN & GOLDEN LLP

4    Attorneys for Plaintiff

5         3 Park Avenue

6         New York, New York 10016

7    BY:   CARA E. GREENE, ESQ.

8         PHONE 212.245-1000

9         FAX 212.977.4005

10         E-MAIL ceg@outtengolden.com

11

12

13    GREENBERG TRAURIG, LLP

14    Attorneys for Defendant

15         Met Life Building

16         200 Park Avenue

17         New York, New York 10166

18    BY:   NEIL A. CAPOBIANCO, ESQ.

19         PHONE 212.801.9302

20         FAX 212.805.5501

21         E-MAIL capobiancon@gtlaw.com

22

23

24

25

VIKKI

1
2  week.  You know, and if you couldn't work, you
3  just have to call and say -- you know, say to
4  the manager, "Sorry, I can't come to the work."
5      Q      Now, when you say you had to work
6  five nights, what do you mean by that?
7      A      I mean by that was a shift.  You
8  know, we had to work -- I mean, was working
9  there less than two years, you have to be at
10  work, because I used to work a lot, some -- like
11  some years.
12          And I had to work five nights a week,
13  and it's -- you know, it's a mandatory five
14  nights a week I had to work.
15      Q      What I'm trying to understand is did
16  you decide you had to work five nights a week --
17      A      No.
18      Q      -- or did somebody tell you you had
19  to work five nights?
20      A      Somebody told me I have to work five
21  nights a week.
22      Q      Who is it that told you you had to
23  work five nights a week?
24      A      The manager and the house mom.  I
25  mean, she gets manager from the -- whatever.

1                          VIKKI

2       Q     Who was the manager that told you

3   that?

4       A     Robert.

5       Q     Robert?

6       A     Yes.

7       Q     Okay.  And when did he tell you this?

8       A     Since beginning when I start.

9       Q     When did you start?

10      A     I start -- I worked there was

11  March '04.  February, March.  I mean, one of

12  those.

13      Q     Okay.  Now, is this something that

14  Robert told you before you started working?

15      A     No.  When you start working over

16  there, when you audition and start to work and,

17  you know -- I mean, the house mom or manager is

18  explained to you you have to work -- if you

19  going to get hired, you have to work five nights

20  a week, and this time until that time.

21      Q     I'm trying to understand when this

22  was told to you.

23      A     As soon you start it.  First day when

24  I started with Scores.

25      Q     So you had an audition, you said?

1                     VIKKI

2      A      Yes.

3      Q      And was this told to you before or

4  after the audition?

5      A      After.  After I got hired.

6      Q      After you got hired?

7      A      Yes.

8      Q      And was there a specific time you

9  were told to work?

10     A      Yes.

11     Q      What time was that?

12     A      6:30 I had to be in the dressing

13 room.

14     Q      6:30 you had to be in the dressing

15 room?

16     A      Yes.  By 7 o'clock I had to be on the

17 floor.

18     Q      And when did your shift end?

19     A      3 o'clock.

20     Q      3 o'clock in the morning?

21     A      Yes.

22     Q      Now, you said Robert told you this

23 before -- after your audition, but before you

24 started work?

25     A      Yes.

1                        VIKKI

2          Q       Is that yes?

3          A       Yes.

4          Q       And did Robert ever discuss when you

5     had to work or the number of days a week you had

6     to work after you started working?

7          A       What you mean by that?  Qualify the

8     question, please.

9          Q       Let me break it down.  After -- after

10    that first conversation you had with him, which

11    you said took place after your audition, did you

12    ever have a discussion with Robert again about

13    how many nights a week you needed to work?

14         A       I didn't have discussion like, but

15    when I was coming -- if I was -- I mean,

16    sometimes I couldn't work five nights a week,

17    and I was working three nights.

18              And when I was coming, he would come

19    after me and say, you know, "You should call.

20    Don't repeat anymore, you know.  I don't want

21    this to happen anymore.  You have to work five

22    nights since we hire -- we hired you."

23         Q       And how many times did you have that

24    kind of discussion that you just described?

25         A       I mean, it was not that many, because

Page 13

                              VIKKI

 1  I was always, you know, on track.  I always --

 3        Q     On track?

 4        A     I always was on time, and I didn't

 5  want, you know, myself to be in trouble, you

 6  know.  But couple of times, you know.

 7        Q     All right.  You also mentioned a

 8  conversation with the house mom.  Who was the

 9  house mom?

10        A     It's Lisa or Gina.

11        Q     Lisa or Gina?

12        A     Yes.

13        Q     Two different house moms?

14        A     Yes.

15        Q     What is it that Lisa told you about

16  how -- how -- when you had to work?

17        A     When they hired me, she has -- you

18  know, she was explaining all the rules of the

19  club.

20              You have to work five nights a week,

21  and when you're new you have to work two days a

22  week Sundays, because there was nobody, you

23  know, that -- nobody wants to work Sundays.

24              And she just said you have to work

25  two days a week Sundays, two nights a week

1                           VIKKI

2    Sundays for you to, you know -- to try to work

3    in Scores.

4        Q      So this was a conversation you had

5    with Lisa after your audition?

6        A      I mean, you know, the rules of the

7    club and everything.  You know.  I mean, how

8    the --

9        Q      Let me just break it down though.  I

10   want to understand.

11              You just described -- was that a

12   conversation you had with Lisa --

13       A      About --

14       Q      -- after your audition?

15       A      I had -- you know, about everything,

16   you know.  When I was working -- I mean, she has

17   to explain to me everything, you know, what I

18   should wear and stuff, you know, about the time,

19   about, you know, we have to work this kind of

20   shift.  That's what they're looking for.

21       Q      Let's just stick to the conversation

22   about when you needed to work.  Okay?

23              And I'm just asking you when that

24   conversation took place.

25       A      Soon I start.

Page 15

VIKKI

1

2    Q    After you started, did you have any

3  additional discussions with Lisa about when you

4  had to work?

5    A    No, because she explained to me first

6  time, and that was keeping that kind of shift.

7    Q    Let's talk about Gina then.  When did

8  you have any discussions with Gina about when

9  you needed to work?

10    A    She would explain to me same thing

11  that Lisa did because, you know, it's...

12    Q    When did she do that?

13    A    The first time I see her, you know,

14  because she was asking me, "Who hired you?"  And

15  she was explaining to me same thing what Lisa,

16  you know, explained to me.

17    Q    Was Gina there when you first

18  started?

19    A    No.  She was working different nights

20  a week.

21    Q    Okay.  Let me understand.  Gina asked

22  you who hired you?

23    A    "Who was over here that hired you?"

24  Yes.

25    Q    And what did you say in response to

Page 22

1                        VIKKI

2    exact, you know.  And on tips, you know.

3          Q      Plus tips?

4          A      Yes.

5          Q      Were you paid the same way as a

6    waitress and as hostess?

7          A      Yes, because I was getting tips as

8    the hostess.

9          Q      And prior to working at Marathon

10   Grill, where did you work?

11         A      Nowhere.

12         Q      Nowhere?

13         A      Yes.  Just came in this country.

14   Was --

15         Q      Where did you come from?

16         A      Albania.

17         Q      From Albania?

18         A      Yes.

19         Q      Did you work in Albania?

20         A      No.  I was in school there.

21         Q      So your first job upon coming to the

22   U.S. was at Marathon Grill?

23         A      Yes.

24         Q      And then your next job was at Scores?

25         A      Correct.

1                        VIKKI

2        Q      Now, did you ever work -- you said

3    you worked at the west side club.  Did you ever

4    work at the east side club?

5        A      Yes.

6        Q      When did you do that?

7        A      After nine months I work in the west

8    side I worked in the east side.

9        Q      But you started on the west side?

10       A      Yes.

11       Q      Now, when you started on the east

12   side, did anybody speak to you about what your

13   job would be on the east side?

14       A      They speak with me, the house mom,

15   but it was the same rules.

16       Q      Well, who was the house mom?

17       A      The same house mom.

18       Q      So they were the same house moms on

19   the east and the west side?

20       A      Yes, because the west side got

21   already house moms, you know.  They just open

22   up, and then they shared stuff until the west

23   side would get enough staff -- you know, staff

24   to work.

25       Q      So did Lisa or Gina -- was there a

Page 24

1                         VIKKI

2    manager on the east side at that time?

3         A      It was the same manager, Robert.   In

4    the east side is the same manager, but he moves

5    back and forth.  He goes to west and east side.

6              That time he was on east side until

7    the west side could get -- you know.  I don't

8    know.  I was working there at that time.

9         Q      Did you have to apply for a position

10   on the east side?

11        A      No.  I just switched.  He said I

12   didn't have to apply. If I was working Scores,

13   you can work any Scores.

14        Q      Did anyone request that you move to

15   the east side?

16        A      No.

17        Q      Did you decide you wanted to move to

18   the --

19        A      Yes.  I asked the manager.  He said

20   okay, no problem.

21        Q      You asked the manager if you could

22   work on the east side?

23        A      Yes.  I asked Robert.  I said, "I

24   want to work here."  He said, "That's fine.  I'm

25   going to talk to the managers on the west side."

1                          VIKKI

2      Q      Did you work at any other club

3  besides Scores West and Scores East?

4      A      I worked for a week in Florida

5  because they send us, Miami.  I don't know the

6  address, but they paid for us to go there when

7  they opened the club.

8      Q      So where in Miami did you work?

9      A      It was a Scores in Miami.  I don't

10  know what it was address, but I remember it was

11  Biscayne -- Biscayne Boulevard.

12             I don't know -- they paid for us.

13  They paid everything.  They sent about 10, 15

14  girls.

15      Q      Did you work anywhere else other than

16  those three locations you just identified?

17      A      No.

18      Q      How did you learn to be a dancer?

19      A      What you mean?  Clarify the question,

20  please?

21      Q      Well, did you consider yourself a

22  dancer when you worked at the club?

23      A      Not really, no.

24      Q      What did you consider yourself to be?

25      A      I was going to school, and I was

Page 30

1                           VIKKI

2    call the manager."

3              And I got dressed, went downstairs.

4    And, you know, I had to dance one song on the

5    stage.

6              And after that she say, "Go upstairs.

7    I'm going to come to the dressing room," and she

8    was like, "You hired."

9         Q    Okay.  So you got dressed.  By the

10   way, which -- which of the house moms was this;

11   do you remember?

12        A    Would be Lisa or Marguerite.  I think

13   it was both, because the club just opened.  It

14   was -- you know, it was crossing the street

15   together.  I really don't remember, but would be

16   one of those.

17        Q    Marguerite?

18        A    Marguerite, yes.

19        Q    So they told you to get dressed in

20   the dressing room?

21        A    Yes.  "When you're ready, let me

22   know.  We're going to go downstairs.  You're

23   going to dance one song on the stage, and you're

24   going to come up after that, upstairs again, and

25   I'm going to go from there.

1          VIKKI

2          "If you're hired or not, the manager

3     is going to let me know," you know, and that's

4     what I did.  And I -- the manager said, "Okay.

5     She's hired."

6          Q     Who was the manager?

7          A     Was Robert.  The manager was Robert.

8     That I'm sure.

9          Q     Okay.  Now, when you got dressed in

10    the dressing room, did you have any clothes that

11    you brought?

12         A     Actually I had, but she was like,

13    "You can't wear these clothes.  I give you dress

14    for now, and when you get hired you going to buy

15    your own dresses.  You have to buy those

16    dresses.  We sell you here those kind of

17    dresses," because the circle -- designer or

18    something.

19              What I should say was you couldn't

20    wear any kind of dresses.  You know, they had to

21    be the dresses they accepted.

22         Q     What kind of clothes did you bring?

23         A     I brought, I mean, normal dress.  But

24    they don't -- you know, they have to -- had to

25    be more -- I mean, I really don't know -- how

1                    VIKKI

2    should I clarify that?

3              But they had to be -- I mean, the

4    kind of dresses, you know, that was -- that

5    uniform, not -- you know, my dress was too much

6    clothes.  Just like regular dress you can go out

7    for dinner.  It was not the kind of dress they

8    was looking for.

9         Q    So you had to -- I'm sorry.  You said

10   that -- what was -- what was the kind of dress

11   that you needed to wear?

12        A    You can't wear the dress to go out

13   for dinner.  That's for sure.  And you can't --

14   I understand pretty good what kind of dress it

15   would be.

16              If you can't wear the dress to go out

17   what's -- I mean, what kind of dress it have to

18   be?  It's pretty much --

19        Q    Well, how did the dress that you had

20   to wear compare to the dress that you brought?

21        A    It's completely two different, you

22   know.

23        Q    I understand that, and I'm asking

24   you, what was the difference between the dress?

25        A    Because my dress was a normal dress.

VIKKI

1    It's, you know, normal.  You can go anywhere.  I

2    could go out for dinner with my dress.

3             But the dress they had was much -- I

4    don't know what word I should use for that.  It

5    was, you know, the type of dress they was

6    looking for, like more open up, you know, to

7    show off.

8             MR. CAPOBIANCO:  I think she

9             said up and up.

10    A    Open up.

11    Q    Oh, open up?

12    A    Yes. I mean, they know better.

13    Q    So aside from the dress, were there

14    other clothing you put on in the dressing room?

15    A    I had to put on the high heels, and

16    they told me you can't put those high heels,

17    because this was like closed high heels.

18             You have to be open up high heels,

19    like -- like a sandle.  I had like a -- you

20    know, like the part of the feet are, there

21    should not be closed.

22             They have to be open high heel, not

23    platform or whatever.  They had a certain type

24    of a high heel you had to wear over there.

Page 34

1                              VIKKI

2        Q     So you brought your own high heels?

3        A     Yes, but I couldn't wear those, and

4    they give me a pair of high heels when I

5    audition, and then when they hired me I had to

6    buy whatever, you know, there was to the uniform

7    I should buy over there, or I could buy it

8    anywhere, but have to be, you know, for them

9    part of the uniform, you know.

10       Q     What I'm trying to find out is what

11   was the difference between the high heels you

12   brought and the high heels you needed to wear at

13   the club?

14       A     Because my high heels what I brought

15   was not really high heels.  It was a high heel,

16   but a normal high heels you can wear every day,

17   what I should say.

18             And their high heels was like -- you

19   know, was really high heels, and you had to wear

20   like -- I don't know what I should explain.

21   Like how --

22       Q     You mean they showed more skin?

23       A     Yes.  You know, like much -- I don't

24   know how I should explain.

25       Q     Were there any other clothes besides

1                    VIKKI

2    the dress and the high heels?

3         A     The underwear.

4         Q     Underwear.  What was the issue with

5    the underwear?

6         A     You have to wear the underwear they

7    were selling in the club.

8         Q     What kind of underwear was it?

9         A     What do you mean, what kind of

10   underwear?  It was --

11        Q     Did you bring your own underwear when

12   you came to the club?

13        A     Yes.  I couldn't wear those either,

14   because they have their own design.  You know --

15   I mean, I don't know.

16        Q     You mean Scores had its own design

17   for underwear?

18        A     Yes.  Somebody used to make those.

19        Q     What kind of -- what does it look

20   like?

21        A     It looks --

22        Q     What color was it?

23        A     Every color.  Different colors.

24        Q     You could get a lot of different

25   colors?

Page 36

VIKKI

1

2      A     Yes.  It's not a matter about color.

3      Q     Did it look like your underwear?

4      A     No.

5      Q     Could you wear that underwear you got

6  from Scores elsewhere?

7      A     Not comfortable, but like personally

8  to me, no.  But I don't know if somebody else.

9  I couldn't wear it.

10      Q     But could you wear it?

11      A     I was not -- I don't know, like

12  comfortable.  I don't know what I should say.

13  Just not for --

14      Q     You're saying you didn't find that

15  underwear comfortable?

16      A     Yes.  I mean, I had to wear those to

17  work over there.  I had -- I didn't have any

18  other choice, but outside there I would not wear

19  it.

20      Q     Aside from the underwear, what else?

21  What -- was there anything else you needed to

22  put on in the dressing room?

23              MS. GREENE:  Objection.  Are

24              you still referring to the first

25              audition or just in general?

1                          VIKKI

2       Q     Well, let's talk about the first

3  audition.

4       A     What do you mean, first audition?

5       Q     The audition you had at Scores West.

6       A     It's the same.

7       Q     First time.

8       A     Yes.  It's the same thing with the

9  east side.  Was same uniform.  It's the same.

10      Q     But let me ask you this.  You talked

11 about the dress.

12      A     Yes.

13      Q     You talked about the high heels.  You

14 talked about the underwear.

15      A     Yes.

16      Q     Was there anything else you needed to

17 wear for your audition?

18      A     No.  That's it.

19      Q     Okay.  Now you -- and then you said

20 you came down the stairs?

21      A     Yes.

22      Q     And you --

23      A     The house mom.

24      Q     And you went on the stage?

25      A     Yes.

Page 38

                         VIKKI

1
2       Q      Okay.  And you danced?

3       A      Yes.

4       Q      Did you know how to dance when you

5    got there?

6       A      I didn't know.  I -- you know,

7    whatever -- how I know, I danced.  You know,

8    maybe -- whatever like.  Whatever.

9              You know, like I danced like

10   normally.  Maybe I didn't know how to dance like

11   a dancer or entertainment, no.  I didn't know

12   how to dance.

13      Q      Were you dancing by yourself?

14      A      Yes.

15      Q      And how long did you dance for?

16      A      With for one song.

17      Q      One song?

18      A      Yes.

19      Q      Did you select the song?

20      A      No.

21      Q      Did anyone show you how to dance?

22      A      No.  I'm sorry.  The house mom was

23   saying -- I was asking her.  I was nervous.  I

24   said what I should do.  She said just go.  Just

25   go around the stage and to the pole, and that's

1                          VIKKI

2    it.

3        Q       So the house mom told you to dance

4    around the stage?

5        A       Yes, you know.

6        Q       Did you take any of your clothes off

7    when you were dancing?

8        A       Yes.

9        Q       So how did you know to do that?

10        A       The house mom told me, soon as I was

11    downstairs the steps, she was saying, "Dance for

12    30 seconds -- 25 to 30 seconds and take your

13    dress off.

14                "And until the song is finished, it

15    was all finished, come downstairs from the stage

16    and put your dress on, and we're going to be

17    upstairs.  Wait for me in the dressing room."

18        Q       So you danced the song.  Okay.  And

19    then you went back upstairs?

20        A       Yes.

21        Q       Okay.  And who came back up to tell

22    you?

23        A       The house mom.

24        Q       What did she say?

25        A       "You're hired."

Page 40

1                        VIKKI

2         Q      That was Lisa?

3         A      I'm sorry, but it would be Marguerite

4    or Lisa.  I don't remember.  I don't know, you

5    know.

6                It's been awhile.  I don't know.  It

7    was more chance to be Marguerite, but I'm not

8    sure.  Either one.

9         Q      Why did you say there's more chance

10   it was Marguerite?

11        A      Because I think it was Marguerite,

12   because there was like two.  I don't remember

13   who came downstairs with me, because still the

14   house mom I was working was not -- the club just

15   opened.

16               That's what I'm saying.  I don't.  It

17   was -- you know, it was going back and forth,

18   you know.  It was changing.  I don't remember.

19        Q      Okay.

20        A      And I was pretty much nervous.

21   That's why I don't remember.

22        Q      Okay.  So it was -- now, you're

23   saying that when you came down the stairs, the

24   house mom told you to take off your clothes

25   after 20 to 30 seconds?

1                         VIKKI

2    wear?

3         A     I had to pay for the dress.  I had to

4    pay for high heels.  I had to pay for underwear.

5    I have to pay for garters.

6         Q     Now, is a garter different from the

7    underwear, or is that the same thing?

8         A     No.  It's different from underwear.

9         Q     So there was underwear and there's a

10   garter?

11        A     Yes.

12        Q     Okay.  And you bought all of those

13   things from Scores?

14        A     Yes.

15        Q     Do you remember how much they were?

16        A     I remember dress was $180.  I

17   remember.  The high heels was $80, and the

18   underwear was 40, and the garter 20.

19        Q     And then once you purchased those

20   things, did they belong to you?

21        A     Yes.

22        Q     Were they all new when you purchased

23   them?

24        A     I believe yes.  But who knows?

25        Q     Now, while you were working at

Page 44

VIKKI

Scores, did you have to purchase any other clothing?

A    Yes.  I couldn't wear -- if I was wearing the one dress, I would say two weeks they would come to me and say you have to change your dress and buy a different dress, and I had to buy it.

Q    Who was they?

A    They?  The manager.  They come to me and say, "Blerta, you have to buy a new dress because you're wearing this dress same -- you know, every time."

Q    So how many dresses did you have to buy?

A    Probably 20.

Q    20 dresses?

A    Yes.

Q    And did they all cost about $180?

A    Yes.

Q    Did you buy them all from Scores?

A    Yes.

Q    Did you ever look elsewhere for dresses?

A    No, because I never -- I looked, but

Page 45

1                          VIKKI

2      I never found right ones, you know, that Scores

3      would accept it.

4           Q      So you looked elsewhere for dresses?

5           A      Yes, but I couldn't find the kind

6      of -- you know, that kind of -- type of dresses.

7           Q      And -- I'm sorry.  Did you say they

8      were all $180?

9           A      Yes.

10          Q      And the high heels, how many pairs of

11     high heels did you end up buying?

12          A      Be about ten to 15.  I mean, maybe

13     more.  I don't remember.  It's hard question.  I

14     had to look different.  I don't remember.

15          Q      Now, where did you purchase the high

16     heels from?

17          A      Scores.

18          Q      All from Scores?

19          A      (Indicating)

20          Q      Did you look anywhere else to

21     purchase high heels?

22          A      No.  It was just from Scores.

23          Q      Now -- and how many pairs of

24     underwear did you have to buy?

25          A      Plenty.  I don't remember how many.

1                          VIKKI

2        Q        Plenty.

3        A        I bought -- I don't remember.  It's a

4   hard question for me, because I don't remember.

5   It's --

6        Q        I'm just asking you to give an

7   estimate based on how many --

8        A        Could be 20 pairs or -- you know,

9   maybe.  I mean, I don't...

10       Q        And where did you purchase the

11  underwear from?

12       A        Scores.

13       Q        Did you look anywhere else for

14  underwear?

15       A        No, because I never found those

16  underwears.  It was completely new.

17       Q        What about the garters?  How many

18  garters did you have?

19       A        Garters, every three days one garter,

20  because always I was losing in Scores.

21       Q        You purchased them all from Scores?

22       A        Yes.

23       Q        So you bought a new garter every

24  three days?

25       A        You know, I was losing them.  I would

1                           VIKKI

2    forget them.  I was in the dressing room or

3    whatever.  Next day would be -- I don't know

4    where it is.

5         Q    And you always purchased it from

6    Scores?

7         A    (Indicating)

8         Q    Did you ever look anywhere else for

9    garters?

10        A    No.  It's a certain type of garters.

11   I couldn't find anywhere.  Like they made their

12   own design, you know.  It's --

13        Q    Now, the high heels that you

14   purchased, could you wear those high heels

15   outside of work?

16        A    To me, no, because I'm not

17   comfortable.  I would not -- they would not look

18   good.  Like personally I'm talking for myself.

19   I don't know for anybody else.

20        Q    They weren't your personal taste in

21   high heels?

22        A    No.

23        Q    But you say somebody else could have

24   worn such a thing?

25        A    Could be.  I don't know about

Page 48

1                          VIKKI

2    somebody else.

3         Q     What about the dresses?  You said you

4    wouldn't wear those dresses outside?

5         A     Nobody will wear those dresses out.

6         Q     Nobody would wear those dresses?

7         A     No.  Completely not.

8         Q     This is New York.  Nobody would wear

9    those dresses out?

10        A     Could be New York, but I don't think

11   those dresses would be -- no.

12        Q     You don't think so.

13        A     Yes.  Thousand percent, no.

14        Q     Now, why did you ask to go from the

15   west side to the east side?

16        A     Why?  I just -- I just want to switch

17   clubs, you know, and -- I don't know.  Just

18   feel -- I got -- not tired, but I just felt to

19   switch clubs and just wanted to change, to move.

20        Q     Was there somebody that you wanted to

21   work with?

22        A     No.  Not really, but I just -- not

23   feeling, you know, myself there.  I just wanted

24   to move, you know.

25        Q     Was it easier for you to get to the

Page 52

1                          VIKKI

2        Q       Did you ever get a ride from anybody?

3        A       No.  Like when I was -- the train was

4    not working I had to take a cab.  I had to go to

5    work.

6                And if I would not go, they would

7    have fired me.  I called.  I said I don't know

8    how I'm going to get, you know.  "You have to

9    take cab ride or just take whatever."

10       Q       When you came -- when you worked on

11   the east side, how did you get to work?

12       A       By train.  I would take the N train

13   to Lexington and 60th Street, East 60.

14       Q       So it was just one train?

15       A       Yes.  And I had to walk two blocks,

16   two -- two or three blocks.  Two and a half

17   probably.

18       Q       Now, why did you leave Scores East?

19       A       I got pregnant.

20       Q       And did you decide to quit?

21       A       I told -- I give them notice.  I

22   said, "I can't work anymore.  I'm pregnant," and

23   that was it, but I have to give them notice,

24   like two weeks or a month.

25       Q       Who did you give notice to?

                        VIKKI

1

2       A      To the manager.

3       Q      And who was the manager you gave

4    notice to?

5       A      Robert.  I give notice to Harvey, one

6    of the owners.

7       Q      You gave notice to Harvey?

8       A      Yes.  I told him too.  I see him once

9    in the club, and said I told manager -- I mean

10   Robert too.  I said I'm pregnant.  I can't work

11   anymore.  That was it.

12      Q      When you say you had to give notice,

13   who told you you had to give notice?

14      A      Who told me was the rules.  When I

15   got hired, they told me if you're going to leave

16   the club or anything, any type of -- if you're

17   going to move you have to give notice two weeks

18   to a month ahead.

19      Q      Who told you that?

20      A      The house mom.

21      Q      Who was that?

22      A      Was -- I mean, it was both.

23   Marguerite or Lisa.  On east side was Lisa.  I

24   mean, when I moved to the east side it was Lisa,

25   because I asked her when I got pregnant.

Page 54

1                         VIKKI

2          I said, "Lisa, I'm pregnant."  She

3   was saying just tell Robert, you know, two

4   weeks, or Harvey, and that's what I did.  I gave

5   notice, and I am not working anymore.

6          Q      And you told them that you were

7   pregnant?

8          A      Yes.

9          Q      Now, what is Harvey's last name?

10         A      I don't know.

11         Q      But you knew him as one of the

12  owners?

13         A      I believe, yes.  Yes.  He -- that's

14  how you pretend yourself.  That's how he

15  pretend.  He was one of the owners.  I don't

16  know.

17                That's -- I mean, everybody -- you

18  know, even when we had to do our meetings, he

19  was one of the owners.  I don't know.

20         Q      When you say you had to do

21  meetings --

22         A      When there was a meeting in dressing

23  room, like every other week or every four days

24  or something, you had to -- all the girls

25  together in the dressing room.  Like some

1                          VIKKI

2    things, whatever they had to do meeting.  I

3    don't -- you know.

4         Q     Okay.  Now, how frequent were these

5    meetings?

6         A     Once a week or twice a week or once

7    in two weeks.  Depends whatever they had to say

8    something to the girls or whatever they had to

9    talk to us.  They would do meetings in the

10   dressing room.

11        Q     Who -- who spoke during these

12   meetings?

13        A     Sometimes it would be the manager and

14   Harvey, one of the owners, and wherever --

15   sometimes was different people.

16             I don't remember.  I don't talk for

17   such.  I mean, whatever they had to talk about.

18   I don't remember.

19        Q     Do you remember any of the issues

20   that were discussed at these meetings?

21        A     I remember the issue had to sell

22   bottles all the time, about the VIP rooms.  They

23   were going after us.

24             You have to -- you know, they go

25   each -- after each girl.  "You went for this

1                         VIKKI

2      kind of hours.  If you going to go one more

3      time, if you're going to continue that, and

4      don't sell bottles, that's how we make the

5      money.  You have to push to sell bottles."  And

6      this was more particular meeting.  More going

7      after.

8           Q     You were talking about the VIP rooms.

9           A     Yes.

10          Q     What's that?

11          A     VIP room is -- that's a room.  And

12     you -- it's for an hour.  And you have to dance.

13     It's a private room.

14          Q     You danced in the private room?

15          A     Yes.

16          Q     And who decided or how was it

17     determined how much you would get paid to dance

18     in the private room?

19          A     The Scores would decide.  I would get

20     $500 and plus the room, whatever the room was,

21     1,500, 1,200.

22                I don't know.  Was some money.  You

23     know, it was -- different rooms was different

24     prices, or I don't remember how the rooms were.

25          Q     You're talking about the room price?

1                        VIKKI

2      A     Yes.  I mean, I don't know about the

3  room prices, how they going to -- you know, how

4  they charge, but was about 12 to 1,500 or a

5  thousand.  I don't know how they -- about the

6  room.  I know I will make 500.

7      Q     You knew you would make $500 to go

8  into a room?

9      A     Yes.

10     Q     Always?

11     A     Always $500.  Yes.

12     Q     Could you negotiate more or less?

13     A     No, because I would be in trouble and

14  was not part of the -- no.

15     Q     That was for one hour?

16     A     Yes.

17     Q     When you say you would be in trouble,

18  what makes you think you would be in trouble?

19     A     Because if I was saying, you know,

20  for more, was -- you know, they would go after

21  me and say, "You know what?  You're fired.  Why

22  you ask the customer for more money?"

23     Q     Who is they?  Who was --

24     A     The staff.  Whatever.  The host could

25  be -- you know, was so many people over there,

1                        VIKKI

2    the host, because I want to talk to them," and

3    for a price and stuff.

4         Q    So what is it that the host would

5    explain to the customer?

6         A    They would explain the room and how

7    much would be the room.

8         Q    The room cost?

9         A    Yes.

10        Q    Okay.  What else?

11        A    How much I will get.

12        Q    How much for you?

13        A    Yes, and that's it.

14        Q    And what did you say about tip-out?

15        A    Tip-out.  I mean, the customer would

16   get two checks, one for the room and one -- I

17   mean, one for the room money and one for, you

18   know, my money.

19             I mean, you know, like two separate

20   checks.  One is 1,100 or 1,200 or 1,500,

21   whatever it goes to cost the room.

22             He has to sign two checks.  If he's

23   going to pay by credit card, because always he

24   had sign two checks.  One for room and one for

25   like the money I will get.  And...

Page 61

                              VIKKI

1

2     Q      All right.  So you're saying there
3  were two checks.

4            You mean the person -- he put it on
5  his credit card?

6     A      Yes.

7     Q      The customer would put it on his
8  credit card, and he had to sign twice?

9     A      Yes.

10    Q      And you understood one signing was
11 for the room and one was for your fee?

12    A      Yes.

13    Q      And did the host tell the customer
14 how much your fee was?

15    A      Yes.  500 for the girl and whatever
16 it was for the room.  It's -- price is --
17 depends which room, you know.  There was some
18 different rooms.  That's why.

19    Q      And what did you mean by tip-out?

20    A      By tip-out?

21    Q      Yes.

22    A      What I mean -- I mean I have to pay
23 the house fee with 180.

24    Q      The house fee was 180?

25    A      Yes.

Page 62

VIKKI

1

2      Q      Is that every day?

3      A      Exact.

4      Q      Okay.

5      A      You have to pay the DJ.  If I was --
if I was -- you know, he will put me off the
stage if I had to now go -- if I didn't want to
go on stage, I had to pay $100, and if I was
going -- you know, if I was going on stage I had
to pay 40, but it was never 40, because if I was
giving 40 he would put me more.  If I had to go
ten times he put me 20 times.  It would be 60 or
80 or whatever.

14     Q      You're talking about the DJ?

15     A      I mean, you say tip-out, what I
should tip out the entire night which -- I
mean --

18     Q      All right.  We can go into that
later.  Let me just go back to the private room
situation, okay?

21            You mentioned the tip-out at the
private room.

23            Was there a separate tip-out in
connection with the private room?

25     A      The tip-out -- end of -- the

1                           VIKKI

2     private -- when the room -- I mean, when hour is

3     finished I had to tip the host.

4               He was getting tip from customer, and

5     I had to tip him.  You know, if I will not tip

6     him, you know, they come to me, "Where's my

7     tip?"  Or --

8          Q     So did you decide how much to give

9     the host?

10         A     It's pretty much ten percent.  I have

11    to tip them.  Like figure 60, $80.

12         Q     Now, in addition to the money that

13    the customer puts on the credit card for your

14    fee, did the customer also give you money in the

15    room?

16         A     No.  The customer would tip me when

17    he signs the $500.  He will tip me right off

18    there.

19              Like if the room is 500, or is ten

20    percent -- is ten-percent surcharge, whatever it

21    costs.

22              He can pay by credit card.  If they

23    pay funny money, it's 500, but the charge is 600

24    on credit card, because it's ten-percent fee.

25              I don't know how that works for

Page 64

1                          VIKKI

2      Scores.  I mean, when he signs my money, it's

3      600 on the credit card, but comes out to 500,

4      because they keep ten percent.

5          Q      What happens to that 500?

6          A      I take the 500, but when he tips

7      me -- I mean, he sign for 500, and he will say,

8      "I give you $100 tip or 200 or $50," whatever he

9      wants to tip me.  I never get that tip.  Host

10     gets the tip, but I never understood why is

11     that.

12         Q      The host would get the tip?

13         A      Yes.

14         Q      You mean on the credit card he would

15     put additional tip?

16         A      For me, and I would -- I never got

17     the tip.  Almost three years I work over there,

18     I never got a penny.

19         Q      You got the $500?

20         A      Yes.

21         Q      And how did you get the $500?

22         A      Funny money.

23         Q      It was in funny money?

24         A      Yes.

25         Q      So that was all you received from the

Page 65

1                          VIKKI

2    customer?

3         A     Yes.

4         Q     Was the funny money?

5         A     Yes.

6         Q     Did you receive it all at once?

7         A     Yes.

8         Q     They would hand it to you before you

9    had to dance in the room?

10        A     No.  You would start dancing, and he

11   would come with the funny money.  The host will

12   come with the funny money after 10, 15 minutes,

13   20 minutes, 30 minutes, but he will come.

14        Q     The host would come into the room?

15        A     Yes.

16        Q     During -- while you were dancing --

17        A     Yes.

18        Q     -- the host would come into the room?

19        A     Yes.

20        Q     So you would get $500 in funny money?

21        A     Yes.

22        Q     Did some customers give you money

23   over and above that money?

24        A     (Indicating)

25        Q     Did --

Page 66

                            VIKKI

     A     No, because the customers always tip
me by credit card to the -- you know, and I
never got that money.  They never give it to me.
            You know, not me, but to all the
girls, you know.  And I never asked.  But he was
saying, "I left your tip," and if I would say,
you know, to the customers I don't get the tip,
you know, I would get a large trouble.
            If I was asking, you know, if he tip
with credit card where's my tip, I get in
trouble, like forget it.  And always -- I
never -- I never asked them.
     Q     Okay.  Let me go to the issue of the
house fee.
            Was the house fee always the same
amount of money?
     A     It was 180.
     Q     Always 180?
     A     Saturdays was, I believe, 160 or 140.
I don't remember.  Because I --
     Q     Saturdays was less?
     A     Yes -- no.  Sundays.  I'm sorry.
Sundays was something -- I don't remember.  It's
been awhile for me I didn't work over there, and

Page 67

1                          VIKKI

2    it's changed, you know.

3        Q    Let me ask you this.  Was the house

4    fee always the same amount of money?

5        A    I mean, six days a week was -- no.

6    I'm sorry.  Mondays was 160.  And rest of the

7    days and Sunday was same thing.

8             Monday or Sundays was probably 140,

9    160.  Sometimes was -- Sunday was a little busy.

10   I couldn't afford it.

11            I will pay probably $80, because -- I

12   mean, I couldn't, you know.  I'm going minus,

13   only I had to work those days.  I was...

14       Q    When did you pay the house fee?

15       A    To the house mom.

16       Q    When though?

17       A    When?  End of the night.

18       Q    The end of the night you paid the

19   house fee?

20       A    Yes.  I couldn't leave if I was not

21   paying the house fee.  I had to pay.

22       Q    Could you pay the house fee in funny

23   money?

24       A    Yes.

25       Q    Did you typically pay it with funny

1                           VIKKI

2    money?

3        A      Half and half.  Whatever, you know.

4    Sometimes, you know, I didn't have funny money

5    and will pay cash, and I would go home with

6    zero.  Depends on the night.

7               Or maybe I cashed funny money and I

8    think maybe I'm going to take -- I'm going to

9    make funny money later.

10              I never did it.  Was never busy, and

11   I had to pay with my money, the money I made the

12   night before.

13       Q      So you could end up with less money

14   than you started with?

15       A      Oh, yeah.  Of course.

16       Q      So you could actually loose money by

17   working a whole shift?

18       A      Not one time.  Some of the times.

19       Q      Excuse me?

20       A      It's -- yes.  So many times that

21   happened.

22       Q      That happened several times?

23       A      Yes.  Like sometimes -- I mean, I

24   will go to the manager.  I will say I can't -- I

25   can't pay.  I'm not going to pay 180.

Page 73

VIKKI

1

2    Q    So the DJ also would sign the receipt

3    book?

4    A    Yes.

5    Q    Okay.  And you would put down how

6    much you paid the DJ?

7    A    Correct.

8    Q    And what would you write down for

9    the --

10    A    DJ I write down.

11    Q    Just DJ?

12    A    Yes.

13    Q    Is there anyone else you had sign

14    your receipt book besides the house mom and the

15    DJ?

16    A    The makeup artist, the house mom tip.

17    Q    Let's start with the makeup artist.

18    A    Yes.

19    Q    Who was the makeup artist?

20    A    It's Kasha or Jennifer.

21    Q    Kasha?

22    A    Yes.  Or Jennifer.

23    Q    Is this at Scores East?

24    A    Yes.

25    Q    And what did Kasha or Jennifer do for

1                          VIKKI

2    you?

3         A      Jennifer and Kasha, they makeup

4    artist.  They will do my makeup.

5         Q      So when you arrived at the club, you

6    didn't have any makeup on?

7         A      No.  I would do makeup over there.

8         Q      You did it at the club?

9         A      Yes.

10        Q      You did it yourself or they did it

11   for you?

12        A      If I would do it myself, I could do

13   it.  I could use makeup or my makeup.  You know,

14   they would help me if I didn't have something,

15   and if I was just not feeling to do the makeup

16   they do it for me, and I would pay them.

17        Q      But could you decide to do your

18   makeup on your own?

19        A      Yes.

20        Q      And not pay the makeup artist?

21        A      Yes.  But you to tip them anyway.

22        Q      You had to tip them whether you used

23   them or not?

24        A      Yes.  If I was doing my own makeup,

25   you have to tip them $20.  And if they going to

Page 75

1                              VIKKI

2    do that for me I would tip them -- it was 40

3    makeup.

4        Q      Now, who is it -- who -- did anyone

5    ever tell you that you had to tip them --

6        A      Yes.

7        Q      -- whether or not you used them?

8        A      Yes.  First day I start, that's what

9    I explained to tip.  You know, they saying tip

10   the makeup artist.  You have to tip the DJ.  You

11   have to tip the house mom.  You have to tip

12   each.

13       Q      So you had to pay the house fee to

14   the house mom, and you had to pay the house mom

15   a tip?

16       A      Yes.

17       Q      And how much tip did you give the

18   house mom?

19       A      It was mandatory $5, but I had always

20   to give it to her $20, because --

21       Q      It was mandatory $5?

22       A      $5.  But, you know, she would do a

23   lot of stuff, you know, for us, and I would give

24   her 20.

25              She was nice.  If I need something,

1                          VIKKI

2    she would help us.  She -- I would give her 20,

3    sometimes 40.  Depends, you know.

4         Q      What is it the house mom would do for

5    you?

6         A      You know, she would help.  I mean,

7    it's some things.  If we had headaches or -- you

8    know, she would get -- I mean, you know, if we

9    needed something.  Different ways, you know, but

10   it helps.

11               Or if I have something to sew, you

12   know, like a dress or a -- she will help me, you

13   know.

14               Or if I had to buy, you know,

15   something, you know, she will give it to me.  If

16   I had to buy a garter, that's what I have to --

17   you know, from the house mom.

18        Q      She would sell you things?

19        A      Yes.

20        Q      Okay.

21        A      She would bring us, you know, like

22   candies or like desserts, you know, when I had a

23   break.  I mean, she was nice.

24        Q      Now, did you ever have a problem with

25   the dress, like it needed some mending or sewing

                          VIKKI

1

2       Q       How big was the locker?

3       A       Was not big.  Was just a little

4  locker.  I would -- like a gym locker.

5       Q       How many dresses could you fit in a

6  locker?

7       A       Four.  Three, four.  If I would want

8  stay nice, I only keep one or two, but...

9       Q       Now, when you left Scores East, did

10  you take all of the stuff out of your locker?

11       A       Yes.

12       Q       So you still have your dresses?

13       A       Yes.

14       Q       So you said it was a mandatory $5 tip

15  to the house mom?

16       A       Right.

17       Q       And who informed you of that

18  mandatory tip?

19       A       It was rules of the club.

20       Q       Who told you that?

21       A       The house mom.  She would say, "It's

22  $5 mandatory to makeup artist, and $5 mandatory

23  to me," to the house mom.  That's for house mom.

24               And she would say, "It's $40 for DJ.

25  If you want to keep off the stage it's a hundred

1                          VIKKI

2    dollars."  She would say if you --

3         Q      I missed what you said.  You said the

4    DJ was $40?

5         A      $40.  If don't know want to go -- if

6    you --

7         Q      On the stage?

8         A      If you go on stage it's $40.  If you

9    don't want to keep on the stage it's a hundred

10   dollars.

11              And if you on stage, it doesn't

12   matter.  If you go all night on the stage -- I

13   mean, in the end, when you going to go home, if

14   you go to the VIP room for two hours, you still

15   have to pay him $100.

16              Doesn't matter if you -- if you went

17   all night long on the stage.  You go more than

18   two hours, two hours is enough.  He needs -- you

19   have to pay him a hundred dollars.

20        Q      You paid him less if you went on the

21   stage?

22        A      40.  I will pay him 60 because, you

23   know -- I would say I will -- he was -- I mean,

24   that's how he works for tips.

25        Q      Now -- so you would tip the DJ?

Page 80

1                           VIKKI

2        A       Yes.

3        Q       Now, did you ever tip the DJ to play

4   certain music that you wanted played?

5        A       Sometimes, yes.  Because he was

6   saying, "I don't have that song," you know.  He

7   will play that kind of trick, and I would say,

8   "All right.  I'm going to tip you at the end.

9   I'll give you $20."

10       Q       And then he would have the music?

11       A       Yes.

12       Q       Or did you bring your own music?

13       A       No.  I never bring my own music.  He

14  had, you know.

15                        MR. CAPOBIANCO:  I'd like to

16                   have this marked as Vikki Exhibit 1.

17                        (Vikki Exhibit 1, application,

18                   was marked for identification, as of

19                   this date.)

20       Q       Now, Ms. Vikki, when you first went

21  to Scores to apply for the job, did you fill out

22  any paperwork at that time?

23       A       I don't remember. I remember on east

24  side, but I don't remember.

25       Q       Now, this document that we marked as

Page 81

1                          VIKKI

2    Vikki Exhibit 1, is this in your handwriting?

3         A      This one, yes.

4         Q      Yes.  And this address here, 928 59th

5    Street, was that one of your addresses?

6         A      Yes.  It's one of -- I used to live

7    with my aunt a long time.  I just see I

8    remember.  Since when I moved to New York, the

9    first address I had.

10        Q      So this was the address you had when

11   you first moved to New York?

12        A      Yes.

13        Q      Okay.

14        A      I'm sorry.  I didn't -- I didn't

15   remember this address.  It's been awhile.

16        Q      How long did you live at that

17   address?

18        A      About a month.

19        Q      One month.  So do you think -- was

20   this the application you filled out when you

21   first started?

22        A      Because I put this address, because

23   my aunt were not moving anywhere.  That's why I

24   put the address.

25               You know, it was like anything I

1                          VIKKI

2        A      You couldn't work.

3        Q      You put your real name on this

4    document, didn't you?

5        A      Yes, because it's a document.  You

6    know, I have to say, you know, but you can't --

7    you know, couldn't use your real name.  Like to

8    work over there you had to have a stage name.

9        Q      Okay.  So does it mean that when you

10   spoke with fellow dancers they knew you as

11   Marissa?

12       A      Yes.

13       Q      Or was it a name that you were

14   supposed to use when a customer asked you your

15   name?

16       A      Correct.  Or if they would call me on

17   stage, I had to use Marissa.  In Scores they

18   have to call me Marissa, not my real name.

19       Q      That's what everyone called you?

20       A      Correct.

21       Q      Okay.  Did you have any friends when

22   you worked at Scores?

23       A      Friends like a worker?  Yeah.  We

24   would say, "Hi.  How are you?"

25       Q      But I mean, did you ever tell anyone

Page 91

1                          VIKKI

2      what your real name was?

3          A       (Indicating)

4          Q       Even those friends called you

5      Marissa?

6          A       Marissa.

7          Q       Did you have any friends that you saw

8      outside of work?

9          A       I was not hanging out too much.  I

10     was working.  You know, I had work and home.

11         Q       Did you ever go out with friends,

12     anybody from work after work?

13         A       No.

14         Q       Never went anywhere in the

15     neighborhood for a bite to eat or anything?

16         A       No.

17         Q       You went straight home?

18         A       Correct.

19         Q       Now, did you work any specific days

20     of the week?

21         A       I worked six days a week.

22         Q       You worked six days a week?

23         A       Correct.

24         Q       When was that?

25         A       Almost two years and a half, almost

1                          VIKKI

2    three years.

3         Q      You worked six days a week every

4    week?

5         A      Yes.  Except two times I took

6    vacation, probably two weeks.

7         Q      You took vacation two times for two

8    weeks?

9         A      About there.

10        Q      Now, did you decide you wanted to

11   work six days?

12        A      Actually you know, they was decide

13   five days a week, but sometimes like example, if

14   they did not have enough girls for Monday or

15   Wednesday or whatever, you know, if I want to

16   take it, they would say, "Could you please come

17   to work," you know -- or Wednesday was happy

18   hours five to seven.

19              They open the bar five o'clock, and

20   house mom say, "Can you please, Marissa, come to

21   work?  Be here 4:30."  "Yeah.  Okay."

22        Q      So the house mom called you Marissa?

23        A      Yes.

24        Q      So the house mom would ask you if

25   could work a certain day?

1                          VIKKI

2        A       The manager will ask me.

3        Q       The manager, not the house mom?

4        A       No.  The house mom will ask me, but

5   the manager, Robert, will say "Marissa, please,"

6   or in the beginning when I started you have to

7   work.  I mean --

8        Q       Then later on it became please?

9        A       Yes.  "Please can you?"  I mean -- I

10  will say no, I can't work.  He said no.  They

11  would start, you know.

12               They will say why I do -- I mean,

13  "You know, you have to work.  You have to help

14  me," you know.

15       Q       Did you ever tell him no, you

16  couldn't work, you had something else planned?

17       A       Because -- I mean, I told him couple

18  of times, and they said, "We need the girls for

19  this kind of shift."

20               If you not working for four, five

21  years, you know, like you couldn't say like I'm

22  a new girl.

23               I was working there almost, you know,

24  three years and a half, two years.  And would

25  say okay, you know.  I didn't want to.  They

1                         VIKKI

2    host?

3         A      Correct.

4         Q      Okay.  So for two hours you could

5    make a thousand dollars minus 120?

6         A      Correct.

7         Q      So then couldn't you have evenings

8    where you made more than a thousand dollars?

9         A      Because after two hours you going to

10   be in the a VIP room, you're going to dance for

11   two hours.

12              I will not have any more energy to

13   stay on high heels to go to the floor.  I would

14   be tired, to stay in dressing room until 3 a.m..

15   Time will come I go home.

16        Q      So you could just sit in the dressing

17   room and not go out on the floor?

18        A      I will go on the floor.  You know,

19   I'll go, but sometimes, you know, it's just --

20   customers said, you know, it's -- I don't want

21   it, you know.

22              I don't want, I mean, to dance or I

23   just want to look or just sit, whatever.  It's

24   not like you're going to make -- you can make

25   probably a hundred more of that, but not very

1                              VIKKI

2      often.

3                     MS. GREENE:  Could you read

4              that last question and answer,

5              please?

6                     (The requested portion was read

7              back)

8      Q       Let me ask you this.  Could you

9      decide when you wanted to take a break in the

10     dressing room?

11     A       I could decide to go for five minutes

12     or ten minutes, and if I was taking for longer,

13     the manager will come, everbody outside the

14     dressing room on the floor.

15             And, you know, I had to go on the

16     floor, so I had to ask.  You know, I have

17     customer, but if he don't want to get a dance, I

18     couldn't do anything.

19             I just sitting in the bar, and

20     wherever new customer will come, you know, I'll

21     go ask again, or after ten minutes I will say,

22     "You ready now?"  Or "Would you like?"

23             But I couldn't stay for entire

24     dressing room.  Nobody will let me.  Like I will

25     come -- you have to go on the floor.  It's

1                          VIKKI

2    not -- you know, you can't stay there.

3         Q      Now, at the end of the evening you

4    would have some cash and you would have some

5    diamond dollars?

6         A      Yes.

7         Q      Did you have to -- did anyone record

8    how much cash you made?

9         A      What you mean?  I don't understand

10   the question.

11        Q      Well, did anyone ever ask you how

12   much cash you made that evening and was -- did

13   someone write it down on a piece of paper?

14                  MS. GREENE:  Objection.

15        Q      Do you understand the question?

16        A      I don't understand what you mean by

17   that.

18        Q      Okay.  So the end of the evening

19   comes.  You have some cash and you have some

20   diamond dollars, right?

21        A      (Indicating)

22        Q      Do you have any other thing of value

23   besides cash and diamond dollars?

24        A      First of all, I mean, I will make

25   probably $40 in cash, and 95 percent was diamond

1                          VIKKI

2    dollars.

3        Q      95 percent was diamond dollars?

4        A      Yes.  If I have cash at the end of

5    the night, it be will be probably cash I took

6    with me in case for -- you know, for my money.

7               I mean, I took -- I always have --

8    was taking cash with me.  If anything happened,

9    I have to have cash with me, because whatever I

10   was cashing in the funny money, I will not get

11   cash.

12              I get checks and, you know, how I

13   knew I was getting cash the shift I was working,

14   I had to have cash with me.

15       Q      Okay.  So you say you may have

16   brought your own cash?

17       A      Yes.

18       Q      But aside from the cash you brought

19   yourself, you could get tipped cash by

20   customers?

21       A      It would be five percent.

22       Q      A small amount, but you could still

23   have cash?

24       A      Yes.

25       Q      My question is, from the cash that

1                         VIKKI

2    you got from the customers, did you have to tell

3    anybody that you made this much in cash?

4         A      I mean, I didn't have to tell

5    anybody, you know, but end of the night, you

6    know, the house mom willl say, "How much did you

7    make?"  And I was -- I always was honest.  I

8    paid this guy money.

9         Q      The house mom would ask you.  Did she

10   write it down?

11        A      No.  I don't remember.  I don't -- I

12   believe not.

13        Q      Do you know why she was asking you?

14        A      I don't know.  I don't know.  I can't

15   answer the question.

16        Q      So then would you have diamond

17   dollars?

18        A      Correct.

19        Q      How much -- how much in diamond

20   dollars would you have on a typical evening?

21        A      Could be -- I mean, it depends on the

22   day.  I can't say.

23        Q      What was the average day?

24        A      Will be, you know, 300, it will be

25   500.  I told you, you know, I can't really say

1                    VIKKI

2    how much.

3        Q      Well, how much would you have on a

4    good night?

5               What was the most in diamond dollars

6    you ever had?

7        A      Thousand.

8        Q      Okay.

9        A      I mean, before I tip everybody.

10   After I tip everybody, you're not going to -- it

11   was not a thousand.  It was a tip-out.

12       Q      We talked about the people you tipped

13   out and how much you paid them.

14       A      Yes.

15       Q      So -- and you tip them out in diamond

16   dollars as well?

17       A      Yes.

18       Q      So after you tip everyone out, then

19   you have 800 diamond dollars or whatever, 300

20   diamond dollars, $500, whatever you had.

21              What did you do with the diamond

22   dollars?

23       A      I had to cash it out.

24       Q      So what does that mean?  Where did

25   you go?

```
1                         VIKKI

2        A      I had to go to the office, you know.

3        Q      To the office?

4        A      Yes.  And there was a time between

5  nine to ten or seven to nine.  I don't remember.

6  You know, between seven or eight to ten,

7  whatever, you know, wherever they would make a

8  DJ -- the DJ would make a call, like they doing

9  diamond dollars.

10              But that was between, I could say,

11  7:30 to 10:00 or depends.  You know, like not

12  more than 10:00, 10:30 to be, but always the DJ

13  will say the funny money now.  They're doing

14  funny money.

15       Q      And the DJ would make that

16  announcement.  You could go down to the office?

17       A      Yes.

18       Q      Where was the office?

19       A      It was -- soon as you walked to the

20  club, and it's on the right.  Right before you

21  go to the restrooms.

22       Q      And so you go to the -- you would go

23  to the office and you would do what?  Give --

24       A      I would wait on the line.  I would

25  say one by one.  And I would give the diamond
```

                      VIKKI

1

2   dollars, and he will give a check, and the check

3   will be cashed after two weeks.

4        Q    Would you get a check right there?

5        A    Yes.

6        Q    Would you get a check right then and

7   there?

8        A    Yes.

9        Q    And so you've given the diamond

10  dollars and then you'd get a check.

11             Did you have to sign a piece of

12  paper?

13       A    Correct.  Yes.  I have to.  I had to.

14       Q    So if you turned in a thousand

15  dollars in diamond dollars, how much would the

16  check be for?

17       A    It's -- they keep -- I mean, it was

18  ten percent.  They keep ten percent.  They put

19  in -- I mean, after awhile, they took

20  20 percent.

21             You know, they had -- if I -- you

22  know, they'll keep 20 percent.  They change it

23  back to ten percent, but between ten and

24  20 percent they'll keep for the funny money.

25       Q    So it went to 20 percent for awhile?

1                          VIKKI

2        A      Yes.

3        Q      This is on the east side?

4        A      Both clubs.  It was -- when I was

5   working on the east side some -- you know, then

6   maybe it was about three or four months they

7   were charging 20 percent, 20 percent, and then

8   went back to 10 percent.

9        Q      So you go with the diamond dollars.

10  You give in, let's say, a thousand dollars in

11  diamond dollars.

12             You get back a check right away

13  that's made payable to you?

14       A      Yes.

15       Q      It has your name on it?

16       A      Yes.

17       Q      It doesn't say Marissa?

18       A      No.

19       Q      It has your name on it?

20       A      Correct.

21       Q      Does it have an address on it?

22       A      No.  I don't remember.  No.  The

23  date.

24       Q      Was there any taxes taken out of the

25  check?

1                          VIKKI

2        A     I had to pay and -- but it was ten

3   percent.  I told you what they had to.

4        Q     No.  I understand the ten percent.

5   I'm asking you if there were any taxes deducted

6   from the check.

7              If you put in a thousand dollars, how

8   much would the check be for?

9        A     They could keep 10 percent or

10  20 percent, whatever, you know, and I'll get the

11  rest.  End of year I would pay the taxes, 1099,

12  but not, you know...

13       Q     They didn't deduct the taxes while

14  you were working there?

15       A     No.

16       Q     Okay.  So every day that you worked

17  you would cash in the diamond dollars and get a

18  check?

19       A     If I had it, you know.  I mean,

20  whatever I had, yes.  Or some -- you know,

21  sometimes it was holiday.  The banks was not

22  open.  We couldn't cash the money, funny money.

23  We were working, but couldn't cash it.

24       Q     No.  I'm not talking about the

25  diamond dollars.

1                         VIKKI

2       A       I will take it.  We put it in a

3  locker or take it with me at home.  After 10

4  o'clock you not cashing anymore.

5       Q       So you had to cash them in the next

6  day?

7       A       Yes.

8       Q       Between 7:30 and 10:00?

9       A       Yes.

10      Q       Did you ever ask a manager to cash in

11 your diamond dollars at the end of your shift

12 because you were going away on vacation, for

13 example?

14      A       I did, and they didn't work.

15      Q       Who did you ask?

16      A       Who's doing the funny money?

17 Giuseppe, or who's doing the funny money?  I

18 forgot the other guy's name.

19              It was other guy's name, Lenny.  I

20 don't remember what his name was.  He was in the

21 west side.  Lenny I think it was.

22      Q       So you asked Lenny or someone else?

23      A       Yes.

24      A       I mean, he will cash me.  You know, I

25 will tip him too.  He said, you know, the rules,

1                          VIKKI

2    you know.

3              He would say, "I going on vacation

4    tomorrow.  Can you please -- you know, give me

5    check."

6              But I'm not going to be -- you know,

7    like basically like in every six months they put

8    new funny money.

9              And since this money expired, I

10   couldn't cash it anymore.  If they want to cash

11   it for me, they will take 50 percent, because

12   the money expired already or not at all.  Just

13   keep it.

14        Q    So you're saying that if the money

15   was already expired, then you would have to pay

16   more than the ten percent?

17        A    Yes.

18        Q    But you could still get it?

19        A    To me that happens one or twice and,

20   you know, I mean, they did it, you know, even

21   50 percent, but they did it.

22              I said okay.  I didn't have a lot.

23   That's why probably did it, or if I had a lot --

24   I mean, some girls they had over 300.  They

25   would not do it.  They would say no.

                              VIKKI

1

2       Q       So you're saying that when your shift

3    ended at 3 o'clock in the morning, so at three

4    you left?

5       A       Yes.

6       Q       Is that what time you left every day?

7       A       No.   Sometimes I will leave 4:00,

8    4:30 but 4 o'clock you stop alcohol.   And until

9    the club is going to be closed, it's like 4:15,

10   and you had to wait for everybody to get out of

11   the club to, you know, make sure everbody is

12   out, and by the time you get out it's a quarter

13   to five, and I start 6:30.   That's how many

14   hours I work.

15      Q       Let me see if I understand what you

16   just said.

17              You said that your shift was until

18   3 o'clock?

19      A       Yes.

20      Q       But you didn't leave at three

21   o'clock?

22      A       Because if -- sometimes I would

23   leave, but like many girls, you know, they will

24   leave before.   You know, "I'm leaving, I'm

25   leaving, I'm leaving."

1                         VIKKI

2      after 4 a.m. in the morning.

3           Q     They always did it anyway?

4           A     Yes.

5           Q     But you understood that the rule was

6      that you couldn't serve alcohol after 4 o'clock

7      in the morning?

8           A     Yes.

9           Q     Now, did you understand that --

10      that -- look at Number 5 here.

11                If you had -- if any customer made

12      any improper physical or verbal advance to you,

13      that you were supposed to report that to Scores

14      management?

15           A     I don't understand this question.

16      What you mean?  Can you clarify it, please?

17           Q     Let me read Number 5.

18           A     I can read Number 5, but it's too

19      complicated.  I don't understand clearly the

20      question.

21           Q     You can read Number 5, but you don't

22      understand my question?

23           A     I mean, it's too complicated.  You

24      know, like I -- I don't...

25           Q     Well, let me just read for the record

Page 121

1                          VIKKI

2      Number 5.

3                "While working at Scores, I am to

4      immediately report to Scores management any

5      improper verbal or physical advance or

6      suggestion of any kind made to me by either a

7      customer or staff member."

8                When you were working at Scores, did

9      anyone make an improper physical advance to you?

10         A      Physical advance.  What --

11         Q      Did they touch you inappropriately?

12         A      No.

13         Q      -- customer?  Never had that occur?

14         A      No.

15         Q      By a customer or a staff member?

16         A      No.  I will not let them, you know.

17     With a staff I will keep, you know, the

18     distance.

19                Just say hi, bye, and the customer

20     no.  I was -- you know, the rules.  He will not

21     touch me.

22         Q      Did you understand that there were

23     rules that Scores imposed on the customers?

24         A      Yes.

25         Q      Okay.  Did you understand that if

1                        VIKKI

2     some customer violated those rules, you could

3     report them to the manager or to some member of

4     management?

5          A     Yes.  I will do.

6          Q     Did you ever report a customer to a

7     member of management?

8          A     Yes.

9          Q     Why?

10         A     I mean, sometimes, you know, they

11    will be like, "Oh, no.  I'm not looking for a

12    dance, "or, you know -- I mean, probably was

13    drunk, you know.

14         Q     What -- what was it that you were

15    reporting to management?

16         A     You know, he was like probably like

17    more he wanted touch more, like more aggressive,

18    I should say.

19               And I will leave the room.  I will

20    not report.  I will report and leave the room.

21    That's it.

22         Q     Leave the private room?

23         A     Yes.  I not going back.  I don't care

24    who was.  Maybe, you know, because some of the

25    customers they be regulars over there, and host

VIKKI

1
2    accept, you know, like they have their own girl,

3    you know, if the customer is coming there for

4    ten years, but I will not accept that.  No.  I

5    will just leave the room, not get my money and

6    not go back, period.

7        Q    Okay.

8        A    And I -- you know, couple of times

9    that's what I did.  I left the room, and that is

10   it.

11       Q    Let's look at Number A -- well, first

12   of all, above A it says, "I confirm that I am an

13   independent contractor and not an employee of

14   Scores."

15            Is that something you understood when

16   you worked for Scores, that you were an

17   independent contractor?

18       A    No.

19       Q    You didn't understand that?

20       A    No.

21       Q    Did you think you were an employee?

22       A    Yes.

23       Q    And did you say that to them?

24       A    Yes.

25       Q    And who did you say that to?

Page 124

1                              VIKKI

2          A       I said it to everybody.

3          Q       Everybody?

4          A       I said to house mom.  I said to the

5    manager.  If I'm an employee -- if I'm

6    independent contractor, why -- you know, like

7    what I will say, for example, like even when you

8    go to the VIP room, you can't -- why you have

9    to -- I have to go and sell the bottles,

10   champagne or whatever.

11              If I'm an independent contractor, I

12   pay the house fee, and I will do whatever, you

13   know, because I don't want to drink.  I don't

14   want to get drunk.

15              Why I have to down the champagne in

16   front of the customers?  You know, if you don't

17   want to buy, you don't want to buy, you know.  I

18   mean, it's -- you know, if I was independent or

19   if I was not, you know.

20         Q       Did you get a fee for selling a

21   bottle in the VIP room?

22         A       No.  And if I would not sell a

23   bottle, they will come after me.  "This is not

24   nice, not working properly.  You have to -- you

25   know, that's how we make our money, you know.

1                    VIKKI

2  That's why you work here."

3          I mean, I don't feel drinking, and

4  sometimes I did pour, you know, the champagne or

5  the bottle of vodka, whatever drink he'll get.

6          You know, I will pour in the bucket,

7  whatever, but he would see.  Sometimes he would

8  say, "Oh, cheers.  Let's drink this shot."

9          You know, I don't want to drink.  I

10  don't want to get drunk, because that's not why

11  I'm going over there.

12          You drink a glass of wine, but you

13  can't drink two bottles of wine or you can't

14  drink three bottles of champagne.  You cannot,

15  or is a drink I don't like it.

16          Or if the customer says, "No, I don't

17  want to pay for champagne, you stick out with a

18  pen and paper.  No.  He don't want.  We push.

19  "No, you have to pay."

20          You have to say -- go outside.  The

21  host will call out, say no, you have to sell it.

22  You have to sell it.

23      Q      Let's look at Number A.  It says, "I

24  have the right to perform services for others

25  during the term of this agreement, and will not

1                        VIKKI

2    be required to devote my full time to providing

3    these services to Scores."

4              Did you understand that you were

5    permitted to work for other clubs at the same

6    time you were working for Scores?

7         A    What you mean by that?  I was

8    permitted to work for other --

9         Q    That you were permitted to also dance

10   or be an entertainer at other clubs besides

11   Scores while you were working for Scores.

12        A    No.  I couldn't work for the other

13   clubs.

14        Q    You didn't -- you couldn't work?

15        A    No.

16        Q    Why not?

17        A    Because will not let me.  If they

18   going to find out, they will fire me.

19        Q    Who told you that?

20        A    Who told me that?  Was a part of

21   the -- that was explained the first day I sat

22   with one of the -- you know, the house mom told

23   me, "You can't work for no other club.  If they

24   find out you're going to get fired."

25        Q    The next one says, "I will not

Page 127

1                          VIKKI

2    receive any employee benefits, such as employee

3    pension plan, employee health plan, vacation

4    pay, sick pay or any other fringe benefit plan

5    that may be offered by Scores to its actual

6    employees."  Was that true?

7         A     I don't understand that question.

8         Q     Well, did you receive any employee

9    benefits while you worked for Scores?

10        A     I don't remember.

11        Q     Well, for example, when you went on

12   vacation, did you get vacation pay?

13        A     No.

14        Q     Number C says, "I will pay all my own

15   business expenses that I incur while performed

16   under this independent entertainer agreement."

17              Did you pay your business expenses

18   when you worked for Scores?

19              MS. GREENE:  Objection.

20        A     I don't understand that question.

21   Clarify the question, please?

22        Q     Well, if you purchased dresses, did

23   you -- did you pay for the cost of the dress?

24        A     Of course, yes.

25        Q     When you took the bus, who paid the

1                        VIKKI

2    giving written notice of termination with or

3    without cause."

4            Did you understand that you could

5    quit at any time or they could let you go at any

6    time, with or without notice?

7        A    No.  It's not true.

8        Q    It's not true.  Why not?

9        A    Because you can't quit.  I'm just

10   going to quit because if -- you know, what I

11   would say.

12           If you just not -- if you're going to

13   quit, at least -- like example this.  I work

14   tonight.  I don't want to work anymore.  I have

15   a thousand funny money with me, right?

16           And if I not going tomorrow, after

17   tomorrow they going to call me, you know.

18   Because they never going to cash the money for

19   me.

20           And that money is -- you know, that's

21   why I have to let them know, you know.  I can't

22   work.  Like two weeks in advance.

23       Q    Now, when you resigned, did you have

24   to put something in writing?

25       A    What you mean by that?

Page 136

1                        VIKKI
2        Q      You said you were resigning.  You
3   quit because you were -- you were pregnant.  You
4   told them you quit.
5        A      Yes.
6        Q      Did you have to sign -- put anything
7   in writing, saying "I resign" or --
8        A      I give it -- yes.  I put the letter.
9   Like I give it to the -- in the office.  I don't
10  remember exactly.
11       Q      You did write a letter?
12       A      Yes.
13       Q      Saying you were leaving?
14       A      Yes.
15       Q      Did you keep a copy of that letter?
16       A      I nevet got copy.  I don't have a
17  copy.
18       Q      Now, did anybody at Scores West or
19  Scores East ever provide you with any training?
20       A      What you mean, training?
21       Q      Well, did they show you how to do
22  your job?
23       A      I took -- to teach me, you mean?
24       Q      Yes.
25       A      No, but, you know, like -- I'm sorry.

1                           VIKKI

2    In beginning when I start working over there, I

3    was uncomfortable to take my dress off, and they

4    would scream at me, "You have to take the dress

5    off, you know, or we'll fire you," you know.

6           Q      But did they know how to do it?

7           A      Yeah.  I mean, they will show me.

8    Nobody danced for me.  I can see, but they were

9    saying to me, "Look at this girl what she do.

10   That is what you should do."

11          Q      So they pointed to somebody else as

12   an example?

13          A      "See what she does?  That's what you

14   should do.  Take the dress off, you know.  This

15   is a topless, you know."

16          Q      Did you ever get a handbook from

17   Scores East or Scores West?

18          A      What you mean by handbook?

19          Q      A booklet.

20          A      Regarding what?

21          Q      Regarding house rules or suggestions

22   for how you can make more money or anything like

23   that.

24          A      No.  They would explain to us by

25   speaking, but no.

1                          VIKKI

2        Q       Now, did you ever wear your dress to

3  or from Scores?

4                The dress you had to wear while you

5  were working there, did you ever come to work

6  wearing that dress?

7        A       No.

8        Q       Did you ever have to carry a dress

9  with you?

10       A       What you mean, carry?

11       Q       Bring it from home.

12       A       Yes, because I had to wash it, and if

13  I -- I wear that dress, you know, I have to wash

14  it and iron it or dry clean, and I have to bring

15  it.

16       Q       So you just carried it on the subway?

17       A       Oh, no.  I put it in a bag.

18       Q       No.  You put it in a bag, but then

19  you carried the bag on the subway?

20       A       Yes.  You couldn't carry even, you

21  know.

22       Q       So you never left Scores East or West

23  wearing the dress?

24       A       Absolutely not.

25       Q       You changed in the changing room?

1                          VIKKI

2    the night.

3        Q      When you paid the house fee at the

4    end of the night, aren't you paying it in

5    diamond dollars?

6        A      If I don't have cashed in diamond

7    dollars, I will pay cash in my own money I took

8    with me when I came to work.

9        Q      Right, but if you are at the end of

10   the evening and you have diamond dollars, aren't

11   you going to pay your fees with diamond dollars?

12                    MS. GREENE:  Objection.

13       A      I'm explaining, if I didn't have

14   diamond dollars because I cashed my diamond

15   dollars, I will pay cash.

16       Q      I see.  So you might have already

17   cashed in your diamond dollars?

18       A      Yes.

19       Q      Earlier in the evening?

20       A      Yes.  I don't have any more, and I

21   didn't got any more.

22       Q      But if you're working until three in

23   the morning, wouldn't you receive any more

24   dollars?

25       A      Maybe I don't make money.  Maybe.

1aa375d5-28fd-4ad6-aefe-63663e501668

1                          VIKKI

2        Q       Maybe you won't make any money at

3    all?

4        A       Maybe I make a hundred.  I have to

5    pay 400 to house or 350 to house.

6        Q       Was the house fee you had to pay the

7    same if you paid in a U.S. currency versus

8    diamond dollars?

9        A       It was $180 diamond dollars and 160

10   cash.

11       Q       It was a $180 diamond dollars versus

12   160 cash?

13       A       Yes.

14       Q       And that's what it was throughout

15   your employment?

16       A       Yes.

17       Q       The whole time you worked for Scores?

18       A       (Indicating)

19       Q       Now, if you look at the bottom of

20   Page 3 of this cash disbursements journal, do

21   you see that?

22       A       Yes.

23       Q       It says a diamond dollar pay-in of

24   $1,170?

25       A       Yes.

1          VIKKI
2      Q      So do you remember receiving a check
3  for more than a thousand dollars for the diamond
4  dollars you cashed in?
5      A      No, I don't.  I don't remember.
6      Q      If you look towards the top of the
7  page, it says diamond dollar payout of $1,656.
8  Do you remember receiving a check that high?
9      A      No.
10     Q      For diamond dollars you paid --
11 cashed in?
12     A      No.  I don't remember.  They will not
13 cash more than a thousand.  How I could get a
14 check for $1,600?
15     Q      So you're saying that this document
16 doesn't reflect checks you received?
17     A      Because the rules, you cannot get a
18 check of a thousand dollars, but more of that
19 you can't -- you can't -- they're not going to
20 cash it for you.
21          How it's possible I get a check for
22 $1,600?  When the rules -- they don't cash it
23 for you.  That's why I don't understand.  And
24 I'm not lying from that.
25     Q      So are you saying you never had to

1                    VIKKI

2        Q      Now, tell me -- tell me how you

3    received diamond dollars.

4        A      What you mean by that, how I received

5    diamond dollars?

6        Q      Well, who gave you diamond dollars?

7        A      Who gave me diamond dollars?  The

8    customer who came in with diamond dollars.  Was

9    customers who buy diamond dollars with credit

10   card.

11       Q      Customer buys diamond dollars with a

12   credit card, and then they pay you diamond

13   dollars.

14              What do they pay you diamond dollars

15   for?

16       A      For dance.

17       Q      DO they pay you diamond dollars for

18   anything else?

19       A      They pay diamond dollars if you get a

20   dance on the floor and VIP rooms.  They pay

21   diamond dollars.

22       Q      Okay.  So for you to go in a VIP room

23   they'll pay you diamond dollars for that as

24   well?

25       A      Yes.

1                         VIKKI

2         Q      Do you receive diamond dollars for

3    anything else?

4         A      No.  No.  I'd say no.  Just -- I

5    mean, they go pay you for a dance and VIP rooms.

6    That's it.

7         Q      That's it.  Okay.  Okay.  Now, do you

8    tell the customer how much to pay you for a

9    dance?

10        A      I mean, most know, but some yes.  I

11   say $20.

12        Q      Okay.  Can you say $40 if you want?

13        A      No.

14        Q      So now why not?

15        A      Because it's -- you know, if I'm

16   going to say $40 I'm going to get in big

17   trouble, and they don't cost $40.  I would get

18   fired completely.

19        Q      Who told you that?

20        A      Who told me?  The manager told me

21   that.

22        Q      Which manager was this?

23        A      Was Robert or whatever manager.  You

24   know, Robert or -- Robert.

25        Q      Robert specifically told you that you

1                          VIKKI

2    may only charge $20 for a dance?

3         A      Yes.

4         Q      Okay.  And that if you charged more

5    than that you'll get fired?

6         A      House mom will tell you that, too.

7    Even Robert or house mom, you know.  First day

8    it starts, she explains no negotiation.

9    Don't -- you know, it's $20.  You know,

10   everything, all the -- what you should do.

11        Q      Well, you said it was $20 for a

12   dance, but it was $500 for a room?

13        A      Yes.

14        Q      And the house mom told you that that

15   was not negotiable?

16        A      No -- yes.  I mean is not --

17        Q      I'm sorry.

18        A      Okay.

19        Q      Which house mom is it that said this

20   to you?

21        A      It's both Lisa or Gina.  Both working

22   for club, and both had the same rooms.

23        Q      They both told you that you couldn't

24   negotiate a different amount for a dance?

25        A      No.

1                         VIKKI

2         Q     Or for the room?

3         A     No.

4         Q     I mean, they told you that?

5         A     Yes.

6         Q     When was this?

7         A     When they asked -- the day they hired

8    me.  And, you know, she explained to me

9    everything.

10        Q     Now, it's your understanding that you

11   received this $20 as a fee for the dance?

12        A     I received those $20 per dance.

13        Q     Okay.  And now, do you ever receive

14   cash for a dance?

15        A     Sometimes.  But not that very often.

16   Maybe five percent.

17        Q     Do customers ever give you -- did

18   they ever give you more than $20 for a dance?

19        A     No.

20        Q     Never?

21        A     No.

22        Q     How long is the dance?

23        A     One song.

24        Q     One song.

25        A     Or maybe a little bit more because --

1                          VIKKI

2    one song.

3         Q     I mean, if a customer wanted you to

4    dance for another song, could you do that?

5         A     Yes.

6         Q     Did that ever happen?

7         A     Sometimes.  But not very often.

8         Q     Now, did you understand that when you

9    received the $20 as diamond dollars, that that

10   was worth $18 to you?

11        A     Yes.

12        Q     That you understood?

13        A     Because it's -- yes.  It's -- since I

14   start I was going ten percent, 20 percent that

15   would get from the funny money, and I do

16   understand that.

17        Q     So at the time you actually received

18   the diamond dollars, the $20 in diamond dollars,

19   you knew that you would only be getting $18 in

20   U.S. currency for that?

21        A     Yes.  I believe, yes.

22        Q     Now, the money you received for doing

23   dances or going into the VIP room, that was

24   money you received from the customers of Scores,

25   right?

1                          VIKKI

2    host would keep it or if it would come to you in

3    your next check?

4         A      No.  They keep it.

5         Q      They would keep it.  How do you know

6    they would keep it?

7         A      I never got the money.

8         Q      How do you know it wasn't in your

9    check?

10        A      Because when I have to get the check,

11   I know how much funny money I have, and I know

12   how much the check is going to be.  It never was

13   more.

14        Q      It was only the amount of the diamond

15   dollars that you turned in?

16        A      Yes.

17        Q      I see.  Did you ever -- were you ever

18   able to exchange diamond dollars for cash rather

19   than a check?

20        A      No, because I never had cash.  Maybe

21   hundred dollars funny money or -- you know.  I

22   would cash it.

23              I will say I need cash, you know, at

24   least, you know, something.  Okay.  But not very

25   often.

1                          VIKKI

2        Q       I'm not sure I understand your

3    answer.

4                Are you saying that sometimes you

5    could exchange diamond dollars?

6        A       Maybe one hundred funny money I will

7    exchange.  Maybe once in three months.

8        Q       You mean if you you needed the cash?

9        A       Yes.  I need it.  I said at least,

10   you know, $40, $40 or $100.  Yes.

11       Q       Now, did you ever receive diamond

12   dollars that was expired?

13       A       I do receive once.

14       Q       Once you received it?  Were you able

15   to cash it in?

16       A       No.

17       Q       I thought you said you were able

18   to --

19       A       Once yes, but once no, because once

20   was only one.  I didn't even go.  Maybe I would,

21   but I didn't go often, because I didn't have

22   that patience, you know, to say please, and come

23   this time, come a time, see him, go talk to a

24   manager, you know.

25                It was too much of aggressive for me.

```
1                         VIKKI
2    I was getting like tired, you know, for $20
3    funny money to talk to them.
4              People going to be like, "Oh, why you
5    accept it?  You should see it."  But it's dark.
6    You can't really see it, or somebody should just
7    take the money and --
8         Q    You said too much what, harass?
9                   MS. GREENE:  Aggressive.
10        A    I was getting -- I mean, I was tired.
11                  MR. CAPOBIANCO:  I still
12             haven't heard the word.
13                  MS. GREENE:  Aggressive.
14        Q    Too much aggressive?
15        A    Yeah, because if you go after that --
16   I mean, I will say for $20 was a lot work for
17   me.
18             Talk to him, talk to the manager.  Go
19   to Guiseppe, go to Lenny, say, you know, it's
20   okay.
21             I mean, it was too much.  It was
22   not -- for a lot of work I had to do, it was not
23   worth it.
24        Q    So on two occasions you accepted $20
25   diamond dollars that were expired?
```

Page 174

VIKKI

1

2    A    No.  Once I had about a hundred

3    dollars.  And 50 percent of that 50-50.  The

4    second time I had only one dance and I did, and

5    it was expired.  I just didn't even go after

6    that.

7    Q    So that was one $20 bill?

8    A    Yes.

9    Q    Now, did you -- could you check the

10   diamond dollar when you received it to see if it

11   was expired?

12   A    I mean, I could, but sometimes it's

13   very dark and you can't tell by the colors and,

14   you know -- like I'm not, you know, go to the

15   light and --

16   Q    Well, don't they look different?

17   Don't they change the way they look when they

18   print the new money?

19   A    When inside the club and it's dark,

20   you know, the colors -- the lights changing.

21   You can't really -- because sometimes it's

22   similar.  Depends how they print it.

23   Q    Now, was it up to you to decide

24   whether or not you wanted to dance on the stage

25   or not?

1                        VIKKI

2        A       As I'm saying, Robert.  He was the

3   GM, because this was not his fault, but that's

4   how the club rules, you know, that people.

5        Q       Now, how many times did Robert ever

6   come over to you and say they needed you right

7   now to dance on the stage?

8        A       Many times.

9        Q       Many times?

10       A       Yes.

11       Q       Well, how many -- how many times a

12   year did that happen?

13       A       I don't know exactly, but happen a

14   lot of times.

15       Q       How many?

16       A       I don't remember like how many.

17       Q       Can you give me an estimate of how

18   many times it happened during the time you

19   worked there?

20               Did it happen once or ten times or a

21   hundred times?

22       A       50 times probably.

23       Q       50 times you were told you had to

24   dance?

25       A       Yes.

1                     VIKKI

2        Q      On the stage?

3        A      Yeah.

4        Q      Nobody wanted to dance on the stage?

5               MS. GREENE:   Objection.

6        Q      Do you understand that question?

7        A      No.  I don't understand the question.

8        Q      Did -- was it -- was dancing on stage

9    something that a lot of the dancers didn't want

10   to do?

11       A      Because a lot of the dancer probably

12   it was busy, and I really don't know, and we had

13   to go even if -- I don't know how they work over

14   there.  Honestly I don't know.  I don't know.  I

15   never understood.  I don't know.

16       Q      You never understood what?

17       A      How the stage works.  Probably -- I

18   don't know.  It's very difficult to explain, but

19   if I was not going on the stage it would be a

20   big problem.

21       Q      Did you ever refuse to go on the

22   stage?

23       A      Yes.  I did a couple of times.  I

24   never -- I went.  You know, I start -- got -- I

25   said what I said, and they said, "I'm sorry.

1                          VIKKI

2     Stage."

3          Q     You mean you tried to refuse, and

4     they said go on the stage anyway?

5          A     Yes.

6          Q     Who did that?  Who did you try to

7     refuse to?

8          A     Try to refuse to the DJ.  I said,

9     "I'm not going.  Don't call me."  I said, "I'm

10    paying you enough."

11               The house mom came and managers came,

12    and I went to the dressing room.  I said, "I'm

13    paying him.  I don't know, you know.

14               They said like, "But I don't have any

15    girls to put on stage.  You have to go."  And

16    I'm like explaining like why it have to be me.

17         Q     You said that to whom?

18         A     To the house mom, to the manager, to

19    the DJ, two or three of them.

20         Q     All three of them you said "Why does

21    it have to be me?"

22         A     Yes.

23         Q     What did they say?

24         A     "I'm sorry.  It's all you."

25         Q     It's all you?

1              VIKKI

2      A      Yes.  "All you to come to the stage.
3  Just you.  Stage is yours now."  You know, had
4  to.

5      Q      Now, do you know -- did you know any
6  of the bartenders when you worked there?

7      A      I know by face, but not by names.

8      Q      Did you ever discuss how the diamond
9  dollars worked for the bartenders?

10     A      No.

11     Q      No.  So do you know if they ever even
12 received diamond dollars, the bartenders?

13     A      No.

14     Q      What about the cocktail waitresses?
15 Do you know if they received diamond dollars?

16     A      I don't know.

17     Q      And do you know, if they did receive
18 diamond dollars, how it worked for them?

19     A      I don't know.

20     Q      Did you ever have to buy any clothes
21 for a theme night?

22     A      Yes.

23     Q      What was the theme night?

24     A      It was Christmas, Halloween, Super
25 Bowl, Valentine's Day.

1                          VIKKI

2        Q     You worked all four of those days?

3        A     We start the week or two weeks early

4    for those.  Days will come.

5        Q     Tell me the days again?  Christmas,

6    Halloween --

7        A     Super Bowl.

8        Q     Super Bowl.

9        A     And Valentine's Day.  We start two

10   weeks or ten days or week and a half until the

11   day will come.

12       Q     What did you have to buy for

13   Christmas?

14       A     Like a Santa Claus like outfit.  Like

15   lingerie.  Lingerie.  Like --

16       Q     Lingerie?

17       A     Lingerie.

18       Q     Santa Claus lingerie?

19       A     Yes.  I can't -- I don't know how to

20   actually explain to you, but lingerie.

21       Q     You bought Santa Claus lingerie from

22   where?

23       A     Scores.

24       Q     How much did that cost?

25       A     It was 100, a 120, 80, depending.